**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Robert Earl LOWRY, Defendant—
Appellant.**

No. 03–4856.

United States Court of Appeals,
Fourth Circuit.

Submitted Oct. 1, 2004.

Decided Nov. 22, 2004.

Kelly Latham Greene, Stubbs & Perdue, PA, New Bern, North Carolina, for Appellant.

Frank D. Whitney, United States Attorney, Anne M. Hayes, Assistant United States Attorney, Raleigh, North Carolina, for Appellee.

Before LUTTIG, SHEDD, and DUNCAN, Circuit Judges.

PER CURIAM.

Affirmed by unpublished per curiam opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

Robert Earl Lowry appeals his convictions and 228–month sentence on drug and firearms offenses and the order of the district court denying his motion for a new trial filed pursuant to Fed.R.Crim.P. 33. Finding no error, we affirm.

Lowry first claims that the district court erred in its calculation of relevant conduct for purposes of establishing his base offense level under *U.S. Sentencing Guidelines Manual* § 2D1.1(c) (2002). A district court's factual finding concerning the amount of drugs attributable to a defendant is reviewed for clear error. *United States v. Randall,* 171 F.3d 195, 210 (4th Cir.1999). The district court's finding was based on Lowry's own admissions to an investigator regarding his distribution of crack cocaine. We conclude that this statement against interest, when combined with other corroborating facts, established a sufficient indicia of reliability to support the court's finding. *See United States v. Miller,* 925 F.2d 695, 699 (4th Cir.1991) ("The informant's interest in obtaining le-

niency created a strong motive to supply accurate information.").

In his second claim, Lowry asserts that the district court erred in denying his Rule 33 motion for a new trial. Lowry claims that a form he signed while attempting to cooperate with North Carolina officials is new evidence and amounts to a *Brady** violation. We review this claim for an abuse of discretion. *United States v. Huggins,* 191 F.3d 532, 536 (4th Cir.1999).

In order to receive a new trial under Rule 33 based on newly discovered evidence, a defendant must demonstrate that: (a) the evidence is newly discovered; (b) he has been diligent in uncovering it; (c) it is not cumulative or impeaching; (d) it is material to the issues involved; and (e) it would probably produce an acquittal. *See United States v. Fulcher,* 250 F.3d 244, 249 (4th Cir.2001). Lowry cannot demonstrate that the evidence was newly discovered because he was aware of it prior to trial.

Likewise, Lowry fails with respect to his *Brady* claim. Such a violation may warrant a new trial if the prosecutor withholds material evidence favorable to the defense, and there is a "reasonable probability" that with the favorable evidence the defendant would have obtained a different result at trial. *See Kyles v. Whitley,* 514 U.S. 419, 432–33, 115 S.Ct. 1555, 131 L.Ed.2d 490 (1995). Our review of the transcript discloses no reasonable probability that Lowry would have obtained a different result had he been provided with a copy of the disputed form by the Government.

Lowry also claims that the district court erred by denying his motion for an instruction on a defense of entrapment. A district court's refusal to give an entrapment

---

* *See Brady v. Maryland,* 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963) (establishing duty of prosecution to disclose exculpatory evidence).

instruction is a legal issue that we review de novo. *See United States v. Phan,* 121 F.3d 149, 154 (4th Cir.1997). To be entitled to a requested jury instruction, a defendant must establish a sufficient evidentiary foundation to support the instruction. *See United States v. Lewis,* 53 F.3d 29, 33 n. 8 (4th Cir.1995). The transcript again fails to support Lowry's claimed position. There is simply no plausible scenario associated with the evidence to support an entrapment defense. Accordingly, we deny this claim.

Finally, Lowry has filed a motion to file a supplemental brief addressing the issues raised by the Supreme Court's recent ruling in *Blakely v. Washington,* — U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). We grant the motion and deem it to provide the supplemental argument regarding the effects of *Blakely.* This court has considered the applicability of *Blakely* to the federal sentencing guidelines and has concluded that their application by a district court comports with the requirements of the Sixth Amendment. *See United States v. Hammoud,* 381 F.3d 316 (4th Cir.2004) (No. 03–4253) (en banc); *United States v. Hammoud,* 378 F.3d 426 (4th Cir.2004) (order), *petition for cert. filed,* — U.S.L.W. —— (U.S. Aug. 6, 2004) (No. 04–193). Accordingly, we find no error in Lowry's sentence.

We affirm the judgment of the district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*